[43 NE3d 757, 22 NYS3d 400]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v NU-GENE AMBERS, Appellant.

Argued October 15, 2015; decided November 23, 2015

314

## POINTS OF COUNSEL

*Lynn W.L. Fahey, Appellate Advocates*, New York City (*Mark W. Vorkink* of counsel), for appellant. I. Appellant was denied his due process right to a fair trial when the prosecutor, in summation, (a) falsely stated that the People's medical expert found physical evidence corroborating the abuse allegations, and (b) insisted without record support that appellant abused the complainants while he was drunk. (*People v Riback*, 13 NY3d 416; *Donnelly v DeChristoforo*, 416 US 637; *People v Ashwal*, 39 NY2d 105; *People v Fisher*, 18 NY3d 964; *People v Stanard*, 32 NY2d 143; *People v Calabria*, 94 NY2d 519; *Miller v Pate*, 386 US 1; *People v Prado*, 4 NY3d 725; *People v Finch*, 23 NY3d 408.) II. Appellant was denied the effective assistance of counsel when his attorney (a) failed to object to the prosecutor calling appellant a "two-time felon," "drunk," and "predator" who had "stole[n]" the complainants' "innocence" and "scarred [them] for life"; saying the complainants "deserve[d] an Oscar" if they lied and that there was "no evidence" why

they would lie; and misrepresenting the People's child sex abuse expert's testimony; and (b) failed to seek dismissal of two clearly time-barred counts. (*People v Turner*, 5 NY3d 476; *Strickland v Washington*, 466 US 668; *People v Fisher*, 18 NY3d 964; *People v Baldi*, 54 NY2d 137; *Hawthorne v Schneiderman*, 695 F3d 192; *People v Benevento*, 91 NY2d 708; *Murray v Carrier*, 477 US 478; *People v Evans*, 16 NY3d 571; *People v Hobot*, 84 NY2d 1021; *People v Oathout*, 21 NY3d 127.)

*Richard A. Brown, District Attorney*, Kew Gardens (*Anastasia Spanakos, Ushir Pandit, Robert J. Masters, John M. Castellano* and *Nicoletta J. Caferri* of counsel), for respondent. I. The Appellate Division correctly found that defendant received the effective assistance of trial counsel. Counsel's strategic decision not to seek dismissal of misdemeanor time-barred charges was legitimate. (*People v Turner*, 5 NY3d 476; *Strickland v Washington*, 466 US 668; *People v Oathout*, 21 NY3d 127; *People v Benevento*, 91 NY2d 708; *People v Baldi*, 54 NY2d 137; *People v Baker*, 14 NY3d 266; *People v Satterfield*, 66 NY2d 796; *People v Borrell*, 12 NY3d 365; *People v Henry*, 95 NY2d 563; *People v Flores*, 84 NY2d 184.) II. The prosecutor's summation comments were responsive to defendant's summation, and any possible prejudice was cured by the court's instructions. Moreover, counsel adequately protected defendant's rights during the summation through his more than 30 objections and repeated mistrial motions. (*People v Ashwal*, 39 NY2d 105; *Williams v Brooklyn El. R.R. Co.*, 126 NY 96; *People v Halm*, 81 NY2d 819; *People v Bailey*, 58 NY2d 272; *People v Galloway*, 54 NY2d 396; *People v Marks*, 6 NY2d 67; *People v Anthony*, 24 NY2d 696; *People v Draksin*, 145 AD2d 500; *People v Trinidad*, 59 NY2d 820; *People v Arce*, 42 NY2d 179.)

**OPINION OF THE COURT**

Abdus-Salaam, J.

On this appeal, we must decide whether defendant's trial counsel was ineffective for (1) failing to seek the dismissal of time-barred charges against defendant and (2) failing to object to certain statements by the prosecutor during her summation. For the following reasons, we hold that defendant's trial counsel was not ineffective and therefore the Appellate Division order should be affirmed.

I

Defendant Nugene Ambers was charged, in two felony complaints, with having committed various sex offenses against

two children. Specifically, as to the older child, defendant was charged with first- and second-degree course of sexual conduct against a child, second-degree rape, and endangering the welfare of a child. As to the younger child, he was charged with second-degree course of sexual conduct against a child and endangering the welfare of a child. During trial, both children testified, detailing their accounts of the sexual abuse they endured from defendant. The People called Dr. Jamie Hoffman-Rosenfeld, a child abuse pediatrician, who is an expert in the fields of pediatric medicine and child sexual abuse. She testified that she examined both children and in her medical opinion both girls "presented with a history of sexual abuse and [their] physical exam finding[s] . . . neither proved or disproved that history." Defendant testified on his own behalf. He denied having any sexual contact with the children. Defendant admitted that he became an alcoholic after he returned from a prior prison sentence, and drank "six or seven 40 ounce[ ]" bottles "of beer right after work," and had "many blackouts."

During the People's summation, the prosecutor stated that Dr. Hoffman-Rosenfeld concluded "that these children were sexually abused." Defense counsel made an objection, the court sustained the objection and later gave a curative instruction to the jury stating "that Dr. Hoffman-Rosenfeld testified that she did not find any physical evidence to support the claim of sexual abuse in either [child]. She indicated that the lack of such physical evidence neither proves nor disproves that sexual abuse occurred." The prosecutor also made a series of statements about defendant's alcoholism and stated that defendant abused the children because he was drunk. A number of those statements were made without objection. Defense counsel, however, did make an objection to one such comment, and the court issued a curative instruction stating that "neither [child] testified that the defendant was under the influence of alcohol at the time of any of the alleged acts of sexual abuse in this case." During the People's summation, defendant twice moved for a mistrial; both of those requests were denied.

Defendant was convicted of course of sexual conduct against a child in the first degree, course of sexual conduct against a child in the second degree, rape in the second degree, and two counts of endangering the welfare of a child. On appeal, defendant argued that his trial counsel was ineffective. Specifically, defendant asserted that his trial counsel's failure to seek the dismissal of the endangering the welfare of a child counts

against him, based upon the expiration of the statute of limitations, rendered his counsel ineffective. Additionally, defendant argued that certain comments made by the prosecutor during summation misrepresented testimony, utilized rhetorical flourishes to elicit sympathy for the victims and prejudiced the jury against him.

The Appellate Division affirmed, holding that defendant failed to preserve his argument regarding the prejudicial nature of certain statements made by the prosecutor and that he was not deprived of effective assistance of counsel, stating that defendant "failed to demonstrate the absence of strategic or other legitimate explanations for counsel's alleged shortcoming" (*see People v Ambers*, 115 AD3d 671, 672 [2d Dept 2014] [internal quotation marks omitted]). A Judge of this Court granted defendant's application for leave to appeal (*see People v Ambers*, 23 NY3d 1059 [2014]).

## II

A defendant has the right to receive reasonably effective assistance of counsel under the United States Constitution (*see Strickland v Washington*, 466 US 668, 687-688 [1984]). Under New York law, the constitutional requirement of effective assistance of counsel is met when " 'the evidence, the law, and the circumstances of a particular case, viewed in totality and as of the time of the representation, reveal that the attorney provided meaningful representation" (*People v Benevento*, 91 NY2d 708, 712 [1998], quoting *People v Baldi*, 54 NY2d 137, 147 [1981]). "The core of the inquiry is whether defendant received meaningful representation" (*Benevento*, 91 NY2d at 712 [internal quotation marks omitted]). To demonstrate ineffective assistance of counsel, the defendant must show that he or she did not receive a fair trial because counsel's conduct was "egregious and prejudicial" (*People v Oathout*, 21 NY3d 127, 131 [2013]). Additionally, the defendant must overcome the strong presumption that defense counsel rendered effective assistance (*see People v Barboni*, 21 NY3d 393, 406 [2013]). Therefore, defendant must "demonstrate the absence of strategic or other legitimate explanations for counsel's failure" (*id.* at 405-406). "[I]n ineffective assistance cases, counsel's subjective reasons for a decision are immaterial, so long as 'viewed objectively, the transcript and the submissions reveal the existence of a trial strategy that might well have been pursued by a reasonably competent attorney' " (*People v Evans*,

16 NY3d 571, 575-576 [2011] [brackets and emphases omitted], quoting *People v Satterfield*, 66 NY2d 796, 799 [1985]).

Relying on *People v Turner* (5 NY3d 476, 480-481 [2005]), defendant argues that there was no strategic reason to support his trial counsel's failure to seek dismissal of undisputably time-barred endangering the welfare of a child charges,* and thus he was denied his right to effective assistance of counsel. The People assert that defense counsel had a strategic reason for not seeking dismissal of those charges, and otherwise provided overall meaningful representation.

In *People v Turner* (5 NY3d 476 [2005]), we held that counsel was ineffective for the single error of failing to raise a statute of limitations defense. In that case, the defendant was indicted for murder in the second degree 16 years after the crime occurred. During the trial, the prosecutor requested that the jury be instructed on the lesser included offense of first-degree manslaughter, which, unlike second-degree murder, carries a five-year statute of limitations (*see* CPL 30.10 [2] [b]). Although defense counsel objected to the lesser included offense, stating that the defendant "does not want to give a jury the chance to compromise," counsel did not argue that first-degree manslaughter was time-barred (*id.* at 478). The defendant was acquitted of murder but convicted of manslaughter. This Court held that the defendant's appellate counsel was ineffective for failing to assert that the defendant's trial counsel was ineffective for not seeking dismissal of the time-barred first-degree manslaughter charge. In particular, the Court stated that "the failure to raise a defense as clear-cut and completely dispositive as a statute of limitations . . . in the absence of a reasonable explanation for it, is hard to reconcile with a defendant's constitutional right to the effective assistance of counsel" (*id.* at 481). There was no evident explanation in *Turner* where defense counsel had opposed having manslaughter charged to the jury, but did not assert the statute of limitations as a basis

---

* The statute of limitations as to the class A misdemeanor of endangering the welfare of a child is two years (*see* Penal Law § 260.10 [1]; CPL 30.10 [2] [c]). The complaint as to the older child states that the acts supporting the endangering the welfare of a child charge occurred between September 1, 2003 and August 30, 2006. Thus, the statute of limitations expired on August 30, 2008. The second complaint as to the younger child states that the acts occurred between April 7, 1999 and April 6, 2007. The statute of limitations as to that charge expired on April 6, 2009. Both complaints were filed on May 20, 2010. Accordingly, the endangering the welfare of a child charges were certainly time-barred.

for such opposition. In that context, the Court determined that the issue of "whether trial counsel was clearly ineffective" turns on "how strong defendant's statute of limitations defense was" and concluded that in the defendant's case, because the statute of limitations argument was a clear winner, "trial counsel could not reasonably have thought that the defense was not worth raising" (*id.*).

*Turner* did not create a blanket rule that failure to raise an available statute of limitations defense will always render counsel ineffective, but left open the possibility that counsel may have "a reasonable explanation for" the failure to seek dismissal of a time-barred charge that would not render his or her representation ineffective (*id.* at 481). One such reasonable explanation, where the time-barred charge is a lesser crime than the remaining counts in the accusatory instrument, might be a strategy to allow the jury to reach a compromise verdict.

Thus, in *People v Evans* (16 NY3d 571 [2011]), this Court examined whether it was a reasonable strategy for a defense attorney not to seek dismissal of a time-barred lesser charge in order to provide the jury an opportunity to render a compromise verdict where there was a multiple-count indictment. The Court concluded that trial counsel had a legitimate strategy for not seeking dismissal of the manslaughter count, because

> "at the time of trial, [the] defendant was facing second-degree murder charges with an admission that he had fired the shot that caused the cab driver's death. Therefore, had the manslaughter count been dismissed prior to verdict, the trier of fact would have been left with murder as the only choice if [the] defendant was to be found criminally responsible for the homicide. So allowing the trial court to consider the manslaughter count would be a legitimate strategy" (*id.* at 576).

While seeking dismissal of the endangering the welfare of a child counts (class A misdemeanors) based upon the statute of limitations would have eliminated those charges, defendant still would have faced the remaining charges of second-degree rape as well as first- and second-degree course of sexual conduct against a child as to the older child and second-degree course of sexual conduct against a child as to the younger child—class B and D felonies (*see* Penal Law §§ 130.75, 130.80, 130.30). Thus, defendant's counsel here, like the defense

counsel in *Evans*, may have strategically decided to allow the lesser charges of endangering the welfare of a child to remain in order to allow the jury to convict defendant of that crime rather than the greater charges of rape and course of sexual conduct against a child. Given that a conviction of some kind after trial was not unlikely in the face of the children's account of events, counsel had a sound basis to give the jury an opportunity to convict defendant of a misdemeanor rather than a felony. There was no indication that counsel did not want a lesser offense charged to the jury as was the case in *Turner*. Given the presence of a plausible and reasonable strategy that could explain defense counsel's actions, we cannot say on this record that defendant's trial counsel was ineffective for failing to seek dismissal of the time-barred charges. Defendant, therefore, failed to meet his burden of demonstrating the absence of a strategy (*see Barboni*, 21 NY3d at 405-406).

■ Moreover, defendant's trial counsel was not ineffective for failing to object to certain comments made during the prosecutor's summation. Although many of the prosecutor's statements were objectionable, defense counsel's failure to object to certain comments did not render him ineffective. During the prosecutor's summation, defense counsel lodged 30 objections, 15 of which were sustained. Contrary to defendant's contention, the curative instructions the court issued ameliorated any potential prejudice to him (*see People v Tosca*, 98 NY2d 660, 661 [2002]; *People v Galloway*, 54 NY2d 396, 399 [1981] [trial judge's prompt response halted any prejudice]; *People v Arce*, 42 NY2d 179, 190-191 [1977] [same]). Overall, defendant's counsel provided meaningful representation and zealously advocated for defendant by vigorously cross-examining the prosecution witnesses, seeking to discredit the People's theory of the case, twice moving for a mistrial, and objecting to numerous statements made during the People's summation. His failure to make additional objections did not render him constitutionally ineffective.

Accordingly, the Appellate Division order should be affirmed.

Chief Judge LIPPMAN and Judges PIGOTT, RIVERA, STEIN and FAHEY concur.

Order affirmed.